| | |
|---|---|
| The Honorable: | BRIAN D LYNCH |
| Chapter 7 | |
| Location: | Tacoma, Washington |
| Hearing Date: | |
| Hearing Time: | 9:00 a.m. |
| Response Date: | |

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF WASHINGTON
### Tacoma DIVISION

In re: INTERWEST DEVELOPMENT NW, INC.          §          Case No. 14-41532
                                                                          §
                                                                          §
                                                                          §
                    Debtor(s)

---

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Mark Waldron, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $1,833,500.00 | Assets Exempt: | N/A |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $1,162,336.00 | Claims Discharged Without Payment: | N/A |
| Total Expenses of Administration: | $613,946.64 | | |

3) Total gross receipts of $1,778,632.64 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $2,350.00 (see **Exhibit 2**), yielded net receipts of $1,776,282.64 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $978,911.76 | $2,142,591.76 | $1,125,308.21 | $1,125,308.21 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $457,896.97 | $457,896.97 | $457,896.97 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $258,295.38 | $161,983.07 | $156,049.67 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $536,218.37 | $701,901.22 | $701,901.22 | $37,027.79 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $5,952,100.34 | $5,823,910.82 | $5,823,910.82 | $0.00 |
| **TOTAL DISBURSEMENTS** | $7,467,230.47 | $9,384,596.15 | $8,271,000.29 | $1,776,282.64 |

4) This case was originally filed under chapter 7 on 03/21/2014, and it was converted to chapter 7 on 06/26/2014. The case was pending for 44 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/07/2018

By: /s/ Mark  Waldron

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| USE WOOD POLES & SCRAP STEEL | 1229-000 | $50.00 |
| REFUND - DOL | 1290-000 | $2,368.50 |
| SHOP TOOLS | 1129-000 | $100.00 |
| AUCTION PROCEEDS (IRONPLANET) | 1229-000 | $1,484,408.00 |
| REFUND - PUGET SOUND ENERGY | 1290-000 | $4,051.21 |
| VENDING MACHINES (8) | 1229-000 | $800.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | $285,454.93 |
| HOMEMADE PARTS TRAILER CHASSIS (NO TITLE) | 1229-000 | $400.00 |
| SPEEDSHORE 10X10 MANHOLE BOX | 1129-000 | $700.00 |
| LOG BANK & STEEL CUTTING EDGES | 1229-000 | $300.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,778,632.64** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| IRONPLANET AUCTIONEER | SALE OF ITEMS THROUGH AUCTION - BUT PAID TO TRUSTEE IN ERROR | 8500-002 | $2,350.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$2,350.00** |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRONPLANET, INC | 4210-000 | NA | $645,000.00 | $645,000.00 | $645,000.00 |
| 14 -2 | PIERCE COUNTY BUDGET & FINANCE | 4800-000 | $73,693.32 | $73,693.32 | $61,007.62 | $61,007.62 |
| 19S | WA DEPARTMENT OF REVENUE | 4220-000 | $39,342.08 | $39,342.08 | $0.00 | $0.00 |
| 24S-3 | INTERNAL REVENUE SERVICE | 4300-000 | $0.00 | $1,015,385.33 | $379,300.59 | $379,300.59 |
| 37 | LES SCHWAB TIRE CENTERS OF WASHINGTON, INC. | 4110-000 | NA | $73,474.71 | $0.00 | $0.00 |
| 48 -2 | PIERCE COUNTY BUDGET & FINANCE | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | BOYLE, DEVON, EXPR (ESTATE OF TSCHUMPERLIN) | 4110-000 | $0.00 | $220,362.00 | $0.00 | $0.00 |
| 74S | LES SCHWAB TIRE CENTERS OF WASHINGTON, INC. | 4210-000 | $75,334.32 | $75,334.32 | $40,000.00 | $40,000.00 |
| N/F | King County Treasurer | 4800-000 | $17,737.74 | NA | NA | NA |
| N/F | Michael Turnipseed | 4210-000 | $67,436.71 | NA | NA | NA |
| N/F | Pacific Mobile Structures, Inc | 4210-000 | $3,308.68 | NA | NA | NA |
| N/F | SC Fuels | 4210-000 | $25,527.51 | NA | NA | NA |
| N/F | Wallwork | 4110-000 | $676,531.40 | NA | NA | NA |
| | **TOTAL SECURED** | | **$978,911.76** | **$2,142,591.76** | **$1,125,308.21** | **$1,125,308.21** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - MARK D. WALDRON, TRUSTEE | 2100-000 | NA | $76,538.48 | $76,538.48 | $76,538.48 |
| Trustee, Expenses - MARK D. WALDRON, TRUSTEE | 2200-000 | NA | $101.75 | $101.75 | $101.75 |
| Attorney for Trustee Fees - Orlandini & Waldron | 3110-000 | NA | $44,874.00 | $44,874.00 | $44,874.00 |
| Attorney for Trustee, Expenses - Orlandini & Waldron | 3120-000 | NA | $358.55 | $358.55 | $358.55 |
| Auctioneer Fees - IRONPLANET, INC | 3610-000 | NA | $148,440.80 | $148,440.80 | $148,440.80 |
| Auctioneer Expenses - IRONPLANET, INC | 3620-000 | NA | $96,351.54 | $96,351.54 | $96,351.54 |
| Fees, United States Trustee | 2950-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Administrative Rent (post-petition storage fees, leases) - UMPQUA BANK | 2410-000 | NA | $24,800.00 | $24,800.00 | $24,800.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - MURRAY'S DISPOSAL INC | 2420-000 | NA | $1,241.02 | $1,241.02 | $1,241.02 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - MURREYS DISPOSAL, INC | 2420-000 | NA | $30.79 | $30.79 | $30.79 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $22,263.99 | $22,263.99 | $22,263.99 |
| Other Chapter 7 Administrative Expenses - AMS TECHNOLOGY | 2990-000 | NA | $1,905.30 | $1,905.30 | $1,905.30 |
| Accountant for Trustee Fees (Other Firm) - DWYER, PEMBERTON & COULSON | 3410-000 | NA | $16,816.50 | $16,816.50 | $16,816.50 |
| Other Professional Fees - AMS TECHNOLOGY, LLC | 3991-000 | NA | $2,210.81 | $2,210.81 | $2,210.81 |
| Other Professional Fees - PANAGIOTU PENSION ADVISORS | 3991-000 | NA | $7,355.10 | $7,355.10 | $7,355.10 |
| Other Professional Fees - STEVE STRAND | 3991-000 | NA | $4,112.50 | $4,112.50 | $4,112.50 |
| Collection Agent for Trustee Fees - LARA SHIPMAN | 3991-320 | NA | $3,680.00 | $3,680.00 | $3,680.00 |
| Collection Agent for Trustee Expenses - LARA SHIPMAN | 3992-330 | NA | $315.84 | $315.84 | $315.84 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$457,896.97** | **$457,896.97** | **$457,896.97** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - PUGET SOUND PETROLEUM INC | 6950-000 | NA | $119,624.29 | $17,956.36 | $17,298.62 |
| Administrative Rent (post-petition storage fees, leases) - UMPQUA BANK | 6920-000 | NA | $48,619.35 | $48,619.35 | $46,838.43 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - PAUL MOULTON | 6950-720 | NA | $1,580.00 | $1,301.13 | $1,253.47 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - LARA SHIPMAN | 6950-720 | NA | $3,182.15 | $2,620.50 | $2,524.51 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - LORI SANDOR | 6950-720 | NA | $1,104.14 | $909.26 | $875.95 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - STEPHEN STRAND | 6950-720 | NA | $2,058.05 | $1,694.81 | $1,632.73 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - WADE CLEMONS | 6950-720 | NA | $3,654.29 | $3,009.30 | $2,899.07 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - CHAD HANSEN | 6950-720 | NA | $3,299.13 | $2,716.84 | $2,617.33 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - DAVID NIESEN | 6950-720 | NA | $4,383.03 | $3,609.43 | $3,477.22 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - TIMOTHY KJOS | 6950-720 | NA | $4,086.46 | $3,365.20 | $3,241.93 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - RALPH MONIZ | 6950-720 | NA | $1,896.21 | $1,561.52 | $1,504.32 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - JOSEPH RAKES | 6950-720 | NA | $2,046.84 | $1,685.58 | $1,623.84 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - TIM CHESS | 6950-720 | NA | $1,868.30 | $1,538.55 | $1,482.19 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - MICHAEL MONIZ JR | 6950-720 | NA | $2,017.91 | $1,661.75 | $1,600.88 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - HARVEY HEATH | 6950-720 | NA | $2,340.08 | $1,927.06 | $1,856.47 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - ROBERT GUNTER | 6950-720 | NA | $2,420.59 | $1,993.35 | $1,920.33 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - NICHOLAS SLAGEL | 6950-720 | NA | $3,845.79 | $3,167.00 | $3,051.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - BILL SELANDER | 6950-720 | NA | $7,466.72 | $6,148.84 | $5,923.61 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - THOMAS CHESS | 6950-720 | NA | $675.00 | $555.86 | $535.50 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - PAUL CARROLL | 6950-720 | NA | $2,474.20 | $2,037.50 | $1,962.87 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - JEFF WELLMAN | 6950-720 | NA | $2,816.92 | $2,319.73 | $2,234.76 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - SCOTT DRUMMOND | 6950-720 | NA | $2,920.49 | $2,405.02 | $2,316.92 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - ALFRED BENNEST | 6950-720 | NA | $2,685.70 | $2,211.68 | $2,130.67 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - CODY DAVIS | 6950-720 | NA | $851.17 | $700.94 | $675.26 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - SHANE SELANDER | 6950-720 | NA | $5,244.61 | $4,318.93 | $4,160.73 |
| Attorney for D-I-P Fees - WELLS AND JARVIS, P.S. (ADMINISTRATIVE) | 6210-160 | NA | $25,133.96 | $25,133.96 | $24,213.31 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - IRS | 6950-720 | NA | NA | $11,458.00 | $11,038.30 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - IRS | 6950-730 | NA | NA | $5,355.62 | $5,159.45 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$258,295.38** | **$161,983.07** | **$156,049.67** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN HANCOCK (USA) | 5400-000 | NA | $6,466.07 | $6,466.07 | $6,466.07 |
| | JOHN HANCOCK (USA) | 5400-000 | NA | $4,416.06 | $4,416.06 | $4,416.06 |
| | JOHN HANCOCK (USA) | 5400-000 | NA | $13,096.35 | $13,096.35 | $13,096.35 |
| | JOHN HANCOCK (USA) | 5400-000 | NA | $13,049.31 | $13,049.31 | $13,049.31 |
| 19P-3 | WA DEPT OF REVENUE | 5800-000 | $0.00 | $56,855.65 | $56,855.65 | $0.00 |
| 24P-3 | INTERNAL REVENUE SERVICE | 5800-000 | $65,336.10 | $130,228.36 | $130,228.36 | $0.00 |
| 25P | WA STATE DEPARTMENT OF LABOR & INDUSTRIES | 5800-000 | $0.00 | $120,461.13 | $120,461.13 | $0.00 |
| 60 | PUGET SOUND CLEAN AIR AGENCY | 5800-000 | $0.00 | $16,773.08 | $16,773.08 | $0.00 |
| 66 | CITY OF BELLEVUE | 5800-000 | $0.00 | $889.42 | $889.42 | $0.00 |
| 71 | WASHINGTON STATE PATROL | 5800-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 90 -2 | WA STATE DEPARTMENT OF LABOR & INDUSTRIES | 5800-000 | $120,461.13 | $38,602.82 | $38,602.82 | $0.00 |
| 97P | WA DEPARTMENT OF REVENUE | 5800-000 | $22,380.12 | $12,847.79 | $12,847.79 | $0.00 |
| 115 | LARA SHIPMAN | 5400-000 | $3,182.15 | $5,534.88 | $5,534.88 | $0.00 |
| 117 | SHANE SELANDER | 5400-000 | $5,244.61 | $10,658.88 | $10,658.88 | $0.00 |
| 118 | BILL SELANDER | 5400-000 | $7,466.72 | $5,842.56 | $5,842.56 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121P | WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENT | 5800-000 | $255,828.91 | $265,878.86 | $265,878.86 | $0.00 |
| N/F | Adam Larson | 5800-000 | $283.84 | NA | NA | NA |
| N/F | Alfred Bennest | 5800-000 | $2,685.70 | NA | NA | NA |
| N/F | Bob Gonter | 5800-000 | $2,420.59 | NA | NA | NA |
| N/F | Chad Hansen | 5800-000 | $1,208.46 | NA | NA | NA |
| N/F | Cody Davis | 5800-000 | $851.17 | NA | NA | NA |
| N/F | Daniel Bisson | 5800-000 | $2,006.24 | NA | NA | NA |
| N/F | David Niesen | 5800-000 | $4,383.03 | NA | NA | NA |
| N/F | Harvey Heath | 5800-000 | $2,340.08 | NA | NA | NA |
| N/F | Heather Bateman | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jared Pablo | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jason Little | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jay Johnson | 5800-000 | $746.18 | NA | NA | NA |
| N/F | Jeffrey Stowe | 5800-000 | $2,067.85 | NA | NA | NA |
| N/F | Joe Kessell | 5800-000 | $4,826.78 | NA | NA | NA |
| N/F | Joseph Rakes | 5800-000 | $2,046.84 | NA | NA | NA |
| N/F | Josh Kessell/JK Precisions | 5800-000 | $3,000.00 | NA | NA | NA |
| N/F | Lori Sandor | 5800-000 | $1,104.14 | NA | NA | NA |
| N/F | Michael A Moniz | 5800-000 | $2,017.91 | NA | NA | NA |
| N/F | Nicholas Lee Slagel | 5800-000 | $2,258.35 | NA | NA | NA |
| N/F | Paul Moulton | 5800-000 | $1,825.51 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Paul Olson | 5800-000 | $1,616.90 | NA | NA | NA |
| N/F | Paul R Carroll | 5800-000 | $736.66 | NA | NA | NA |
| N/F | Preston R Wood | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ralph Moniz | 5800-000 | $1,896.21 | NA | NA | NA |
| N/F | Ricky Ray Vaders | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Robert Chess | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Robert Gunter | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Roger Bradley | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ronald Rockl | 5800-000 | $1,438.68 | NA | NA | NA |
| N/F | Scott S Drummond | 5800-000 | $2,920.49 | NA | NA | NA |
| N/F | Sharon Lynn Kessell | 5800-000 | $2,023.20 | NA | NA | NA |
| N/F | Stephen B Strand | 5800-000 | $2,058.05 | NA | NA | NA |
| N/F | Tim Kjos | 5800-000 | $1,358.18 | NA | NA | NA |
| N/F | Timothy Chess | 5800-000 | $1,868.30 | NA | NA | NA |
| N/F | Tom Chess | 5800-000 | $675.00 | NA | NA | NA |
| N/F | Wade Alvey Clemonds | 5800-000 | $3,654.29 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$536,218.37** | **$701,901.22** | **$701,901.22** | **$37,027.79** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 7100-000 | $3,681.72 | $5,976.02 | $5,976.02 | $0.00 |
| 2 | PERFORMANCE RADIATOR | 7100-000 | $900.00 | $900.00 | $900.00 | $0.00 |
| 3 | Office Depot | 7100-000 | $2,926.73 | $1,488.99 | $1,488.99 | $0.00 |
| 4 | THYSSENNKRUPP ELEVATORS | 7100-000 | $1,906.44 | $1,906.44 | $1,906.44 | $0.00 |
| 5 | DYNAMIC COLLECTORS, INC. | 7100-000 | $0.00 | $1,695.37 | $1,695.37 | $0.00 |
| 6 | PACIFIC MOBILE STRUCTURES INC | 7100-000 | NA | $3,308.68 | $3,308.68 | $0.00 |
| 7 | DAVIES PEARSON PC AMG FINANCIAL | 7100-000 | $4,848.92 | $4,206.00 | $4,206.00 | $0.00 |
| 8 | FIRST CITIZENS BANK | 7100-000 | $640.90 | $569.90 | $569.90 | $0.00 |
| 9 | FIRST CITIZENS BANK | 7100-000 | $585.17 | $614.17 | $614.17 | $0.00 |
| 10 | FIRST CITIZENS BANK | 7100-000 | $2,606.24 | $2,635.24 | $2,635.24 | $0.00 |
| 11 | FIRST CITIZENS BANK | 7100-000 | $6,437.46 | $4,415.30 | $4,415.30 | $0.00 |
| 12 | FIRST CITIZENS BANK | 7100-000 | $597.82 | $626.82 | $626.82 | $0.00 |
| 13 | FIRST CITIZENS BANK | 7100-000 | $471.68 | $500.68 | $500.68 | $0.00 |
| 15 | EVERGREEN FIRE & SECURITY | 7100-000 | $211.38 | $292.68 | $292.68 | $0.00 |
| 16 | UNITED RENTALS INC | 7100-000 | $1,100.81 | $1,100.81 | $1,100.81 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | KC FAMILY HOLDING LLC | 7100-000 | $3,158.40 | $3,550.92 | $3,550.92 | $0.00 |
| 18 | PITNEY BOWES INC | 7100-000 | $1,373.20 | $1,414.10 | $1,414.10 | $0.00 |
| 19U | WA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $3,245.34 | $3,245.34 | $0.00 |
| 20 | BOBBY WOLFORD TRUCKING, INC. | 7100-000 | $4,825.00 | $7,765.00 | $7,765.00 | $0.00 |
| 21 | SPRINT | 7100-000 | $0.00 | $18,165.66 | $18,165.66 | $0.00 |
| 22 | SC FUELS | 7100-000 | NA | $25,527.51 | $25,527.51 | $0.00 |
| 23 | FINANCIAL PACIFIC LEASING INC | 7100-000 | $0.00 | $35,098.53 | $35,098.53 | $0.00 |
| 24U-3 | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $11,978.56 | $11,978.56 | $0.00 |
| 25U | WA STATE DEPARTMENT OF LABOR & INDUSTRIES | 7300-000 | $12,253.15 | $12,253.15 | $12,253.15 | $0.00 |
| 26 | PACIFIC NORTHWEST COLLECTIONS | 7100-000 | $587.55 | $756.42 | $756.42 | $0.00 |
| 27 | MICHAEL R. RICHARDS AND JACKIE A. RICHARD | 7100-000 | $15,959.26 | $55,195.11 | $55,195.11 | $0.00 |
| 28 | THE COMMERCIAL AGENCY | 7100-000 | $25,429.02 | $23,567.80 | $23,567.80 | $0.00 |
| 29 | WA STATE PATROL | 7100-000 | $1,550.00 | $300.00 | $300.00 | $0.00 |
| 30 -2 | GENERAL TRAILER PARTS LLC | 7100-000 | $574.88 | $665.95 | $665.95 | $0.00 |
| 31 | IBS INCORPORATED | 7100-000 | $731.88 | $863.64 | $863.64 | $0.00 |
| 32 | WESTERN FLUID COMPONENTS | 7100-000 | $11,642.19 | $11,465.05 | $11,465.05 | $0.00 |
| 33 | SHOPE ENTERPRISES INC | 7100-000 | $7,232.71 | $11,125.12 | $11,125.12 | $0.00 |
| 34 | WASTE MANAGEMENT | 7100-000 | $339.93 | $555.66 | $555.66 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | AMB TOOLS & EQUIPMENT | 7100-000 | $1,381.23 | $1,381.23 | $1,381.23 | $0.00 |
| 36U-3 | PUGET SOUND PETROLEUM INC | 7100-000 | $71,079.01 | $83,711.57 | $83,711.57 | $0.00 |
| 38 -3 | PIONEER SALES AND LEASING | 7100-000 | $0.00 | $301,946.40 | $301,946.40 | $0.00 |
| 39 | Pioneer Sales and Leasing | 7100-000 | NA | $150,205.66 | $150,205.66 | $0.00 |
| 40 | DAVID L. TRAVERSO TRUST | 7100-000 | $0.00 | $218,217.52 | $218,217.52 | $0.00 |
| 41 | TRANSCO NORTHWEST INC | 7100-000 | $982.50 | $982.50 | $982.50 | $0.00 |
| 42 | MCGAVICK GRAVES ATTORNEYS | 7100-000 | $24,720.94 | $3,827.35 | $3,827.35 | $0.00 |
| 43 | STATE OF WASHINGTON, DEPARTMENT OF ECOLOGY | 7100-000 | $0.00 | $784.47 | $784.47 | $0.00 |
| 44 | ALASKA CASCADE FINANCIAL SERVICES INC | 7100-000 | $825.00 | $2,900.19 | $2,900.19 | $0.00 |
| 45 | SUNBELT RENTALS INC | 7100-000 | $8,000.00 | $3,330.74 | $3,330.74 | $0.00 |
| 46 | ONC PROPERTIES INC | 7100-000 | $0.00 | $8,488.80 | $8,488.80 | $0.00 |
| 47 | LIBERTY NORTHWEST INSURANCE COMPANY | 7100-000 | $31,941.10 | $14,397.06 | $14,397.06 | $0.00 |
| 49 | HILLSIDE GARDENS SAWDUST & SHAVINGS | 7100-000 | $750.00 | $750.00 | $750.00 | $0.00 |
| 50 | TACOMA SCREW PRODUCTS INC | 7100-000 | $5,672.67 | $8,521.62 | $8,521.62 | $0.00 |
| 51 -3 | S.D. DEACON CORP. OF WASHINGTON | 7100-000 | $0.00 | $8,166.00 | $8,166.00 | $0.00 |
| 52 -2 | MICHAEL L. TURNIPSEED | 7100-000 | $0.00 | $30,139.18 | $30,139.18 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | ALLIANCEONE RECEIVABLES MANAGEMENT, INC | 7100-000 | $0.00 | $189.96 | $189.96 | $0.00 |
| 54 | HANEL GROUP | 7100-000 | $1,556.75 | $2,421.46 | $2,421.46 | $0.00 |
| 55 | IPFS Corporation | 7100-000 | NA | $1,814.02 | $1,814.02 | $0.00 |
| 56 | MERCHANTS CREDIT CORPORATION | 7100-000 | $334.00 | $445.75 | $445.75 | $0.00 |
| 57 | WASHINGTON ROCK QUARRY | 7100-000 | $44,446.64 | $16,614.50 | $16,614.50 | $0.00 |
| 58U | UMPQUA BANK | 7100-000 | $3,726,834.57 | $4,176,877.61 | $4,176,877.61 | $0.00 |
| 59 | CLARK RAYMOND & COMPANY PLLC | 7100-000 | $7,043.11 | $7,412.19 | $7,412.19 | $0.00 |
| 61 | SECURITY FIRE PROTECTION | 7100-000 | $2,838.96 | $5,680.56 | $5,680.56 | $0.00 |
| 62 -2 | 410 QUARRY LLC | 7100-000 | $166,924.89 | $152,500.00 | $152,500.00 | $0.00 |
| 64 -2 | RIVER ROAD LANDSCAPING | 7100-000 | $125,514.60 | $163,748.00 | $163,748.00 | $0.00 |
| 65 | JENKINS PIPELINE SERVICES | 7100-000 | $2,532.50 | $4,203.73 | $4,203.73 | $0.00 |
| 67 | SYNCHRONY BANK | 7100-000 | $10,806.00 | $10,558.67 | $10,558.67 | $0.00 |
| 68 | RAINIER WELDING SUPPLIES | 7100-000 | $3,597.37 | $4,049.38 | $4,049.38 | $0.00 |
| 69 -2 | PAPE MACHINERY | 7100-000 | $24,748.91 | $12,431.34 | $12,431.34 | $0.00 |
| 70 | RAVENSDALE LLC | 7100-000 | $26,720.00 | $32,185.00 | $32,185.00 | $0.00 |
| 72 | PIPELINE VIDEO & CLEANING | 7100-000 | $1,156.10 | $1,156.10 | $1,156.10 | $0.00 |
| 73 | TRIAD ASSOCIATES | 7100-000 | $9,251.96 | $7,062.50 | $7,062.50 | $0.00 |
| 76 | ATLAS TRUCKING INC | 7100-000 | $0.00 | $849.06 | $849.06 | $0.00 |
| 80 | DEANA TRAVERSO | 7100-000 | $1,170.00 | $3,259.60 | $3,259.60 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | ALLIANCEONE RECEIVABLES MANAGEMENT, INC | 7100-000 | $99.24 | $101.21 | $101.21 | $0.00 |
| 83 | ALLIANCEONE RECEIVABLES MANAGEMENT, INC | 7100-000 | $4,836.26 | $3,701.60 | $3,701.60 | $0.00 |
| 84 | RIEHL CEILINGS & SPECIAL | 7100-000 | $6,000.00 | $10,330.88 | $10,330.88 | $0.00 |
| 93 | MODERN MACHINERY CO INC | 7100-000 | $1,225.68 | $1,225.68 | $1,225.68 | $0.00 |
| 97U | WA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $2,525.94 | $2,525.94 | $0.00 |
| 103 | EVERGREEN CONCRETE CUTTING INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 105 | EVERGREEN CONCRETE CUTTING INC | 7100-000 | $3,804.00 | $1,698.25 | $1,698.25 | $0.00 |
| 106 | MERCHANTS CREDIT CORPORATION | 7100-000 | $0.00 | $445.75 | $445.75 | $0.00 |
| 108U | JEFF WELLMAN | 7100-000 | $0.00 | $5,678.00 | $5,678.00 | $0.00 |
| 109U | SCOTT DRUMMOND | 7100-000 | $19,995.74 | $25,434.40 | $25,434.40 | $0.00 |
| 111 | TACOMA SCREW PRODUCTS | 7100-000 | $0.00 | $5,745.17 | $5,745.17 | $0.00 |
| 112 | ATLAS TRUCKING INC | 7100-000 | $849.06 | $849.06 | $849.06 | $0.00 |
| 120 -2 | IPC (USA), INC. | 7100-000 | $0.00 | $32,583.41 | $32,583.41 | $0.00 |
| 121U | WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENT | 7300-000 | $0.00 | $38,651.13 | $38,651.13 | $0.00 |
| N/F | ACF West | 7100-000 | $2,086.37 | NA | NA | NA |
| N/F | Aaberg Tools & Eq Inc | 7100-000 | $772.63 | NA | NA | NA |
| N/F | Ace Paving Company | 7100-000 | $2,071.87 | NA | NA | NA |
| N/F | Advanced Compliance Products | 7100-000 | $221.14 | NA | NA | NA |

| N/F | Aflac Insurance Companies | 7100-000 | $1,327.53 | NA | NA | NA |
|-----|---------------------------|----------|-----------|-----|-----|-----|
| N/F | Alicia Jennings | 7100-000 | $1,431.25 | NA | NA | NA |
| N/F | Alignment On Wheels | 7100-000 | $4,369.51 | NA | NA | NA |
| N/F | Alternators And Starters Exchange C/O Karen Hamilton Attorne | 7100-000 | $841.55 | NA | NA | NA |
| N/F | American Petroleum Envir Ser | 7100-000 | $99.54 | NA | NA | NA |
| N/F | Arrow Lumber And Hardware Inc | 7100-000 | $859.08 | NA | NA | NA |
| N/F | Bank Of America | 7100-000 | $32,645.13 | NA | NA | NA |
| N/F | Benton Co Dist Court Prosser Court House | 7100-000 | $257.00 | NA | NA | NA |
| N/F | Best Parking Lot Cleaning Inc | 7100-000 | $802.50 | NA | NA | NA |
| N/F | Bill Selander | 7100-000 | $3,011.21 | NA | NA | NA |
| N/F | Bishop Red Rock | 7100-000 | $412.00 | NA | NA | NA |
| N/F | Brady Trucking Co | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Builders Exchange Of WA | 7100-000 | $1,223.25 | NA | NA | NA |
| N/F | C & H Pilot Cars LLC | 7100-000 | $125.00 | NA | NA | NA |
| N/F | CCI Coast Masonry Supplies | 7100-000 | $22,086.83 | NA | NA | NA |
| N/F | Cascade Friction Materials | 7100-000 | $953.89 | NA | NA | NA |
| N/F | Cascadia International | 7100-000 | $772.58 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $426.86 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $266.97 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $358.27 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Century Link | 7100-000 | $278.13 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $205.55 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $1,660.07 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $200.23 | NA | NA | NA |
| N/F | Century Link Long Distance | 7100-000 | $225.75 | NA | NA | NA |
| N/F | Certified Laboratories C/O McCarthy Burgess And Wolf | 7100-000 | $2,193.40 | NA | NA | NA |
| N/F | Charles Boss | 7100-000 | $3,272.87 | NA | NA | NA |
| N/F | Cintas Corp #461 | 7100-000 | $416.66 | NA | NA | NA |
| N/F | City Of Algona | 7100-000 | $4,331.50 | NA | NA | NA |
| N/F | City Of Bellevue | 7100-000 | $68.47 | NA | NA | NA |
| N/F | City Of Buckley | 7100-000 | $4,231.92 | NA | NA | NA |
| N/F | City Of Fife | 7100-000 | $2,411.75 | NA | NA | NA |
| N/F | City Of Normandy Park | 7100-000 | $75.00 | NA | NA | NA |
| N/F | City Of Seattle (Bus Lic) | 7100-000 | $90.00 | NA | NA | NA |
| N/F | City Transfer Inc | 7100-000 | $20,213.05 | NA | NA | NA |
| N/F | City of Bellevue | 7100-000 | $389.46 | NA | NA | NA |
| N/F | Clallum County District Court C/O Dynamic Collectors | 7100-000 | $296.52 | NA | NA | NA |
| N/F | Coast Masonry Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $916.76 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $519.94 | NA | NA | NA |
| N/F | Construction Equipment Co | 7100-000 | $3,045.15 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Continental Western Group | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Cuz Concrete Products | 7100-000 | $1,080.62 | NA | NA | NA |
| N/F | David Ford/Honest Auto | 7100-000 | $303.52 | NA | NA | NA |
| N/F | Davis Grimm & Payne | 7100-000 | $705.18 | NA | NA | NA |
| N/F | Dearborn & Moss PLLC | 7100-000 | $1,015.15 | NA | NA | NA |
| N/F | Depart Of Transportation C/O Alliance One Receivables | 7100-000 | $3,654.80 | NA | NA | NA |
| N/F | Department Of Natural Resource Financial Mgmt Div | 7100-000 | $2,650.00 | NA | NA | NA |
| N/F | E-470 Public Hwy Authority | 7100-000 | $13.00 | NA | NA | NA |
| N/F | EF Recovery | 7100-000 | $2,663.08 | NA | NA | NA |
| N/F | Erker's Truck Repair | 7100-000 | $1,128.35 | NA | NA | NA |
| N/F | Estate Of Karl Tschumperlin | 7100-000 | $154,000.00 | NA | NA | NA |
| N/F | Eva Russell | 7100-000 | $330.00 | NA | NA | NA |
| N/F | Evergreen Hydroseeding/Campb | 7100-000 | $15,959.26 | NA | NA | NA |
| N/F | Evergreen Printing Supplies | 7100-000 | $216.52 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $6,101.46 | NA | NA | NA |
| N/F | Ferguson Waterworks | 7100-000 | $334.11 | NA | NA | NA |
| N/F | Fife Municipal Court C/O Alliance One | 7100-000 | $185.82 | NA | NA | NA |
| N/F | Filter Clean Services Inc | 7100-000 | $281.95 | NA | NA | NA |
| N/F | First Citizens Bank | 7100-000 | $2,405.89 | NA | NA | NA |

| N/F | First Citizens Bank | 7100-000 | $2,139.83 | NA | NA | NA |
|-----|--------------------|----------|-----------|----|----|----|
| N/F | Fleet Mobile Truck Wash | 7100-000 | $683.20 | NA | NA | NA |
| N/F | FloHawks Plumbing & Septic | 7100-000 | $428.50 | NA | NA | NA |
| N/F | Freeway Trailer | 7100-000 | $130.09 | NA | NA | NA |
| N/F | GCR Truck Tire Center | 7100-000 | $1,194.39 | NA | NA | NA |
| N/F | Gatco | 7100-000 | $213.32 | NA | NA | NA |
| N/F | Gene's Towing | 7100-000 | $17,141.76 | NA | NA | NA |
| N/F | Gilliardi Logging & Constr Inc | 7100-000 | $2,111.34 | NA | NA | NA |
| N/F | Global Security | 7100-000 | $389.25 | NA | NA | NA |
| N/F | Good To Go | 7100-000 | $5,126.05 | NA | NA | NA |
| N/F | H&H Diesel Service Inc | 7100-000 | $252.15 | NA | NA | NA |
| N/F | HCC Surety Group | 7100-000 | $1,298.00 | NA | NA | NA |
| N/F | HD Supply Waterworks | 7100-000 | $11,759.46 | NA | NA | NA |
| N/F | Hawk's Superior Rock | 7100-000 | $45.33 | NA | NA | NA |
| N/F | Hermann Brothers | 7100-000 | $809.16 | NA | NA | NA |
| N/F | Hitachi Capital | 7100-000 | $270.61 | NA | NA | NA |
| N/F | Holroyd Company Inc | 7100-000 | $358.40 | NA | NA | NA |
| N/F | Honey Bucket | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hunter Painting Inc | 7100-000 | $1,376.70 | NA | NA | NA |
| N/F | Integra Telecom | 7100-000 | $22.25 | NA | NA | NA |
| N/F | Integrated Supply Center | 7100-000 | $373.58 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Internet Truckstop | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Interwest Metals | 7100-000 | $6,407.35 | NA | NA | NA |
| N/F | JBS Investment Group LLC | 7100-000 | $112,987.64 | NA | NA | NA |
| N/F | JM Corp & Son Inc | 7100-000 | $511.92 | NA | NA | NA |
| N/F | Jason Engineering & Consulting | 7100-000 | $2,548.00 | NA | NA | NA |
| N/F | Joe Kessell | 7100-000 | $61,728.24 | NA | NA | NA |
| N/F | John Deere | 7100-000 | $0.00 | NA | NA | NA |
| N/F | John Deere | 7100-000 | $0.00 | NA | NA | NA |
| N/F | John Deere | 7100-000 | $0.00 | NA | NA | NA |
| N/F | John Deere | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Justice Construction LLC | 7100-000 | $3,400.00 | NA | NA | NA |
| N/F | Kangley Sand & Gravel | 7100-000 | $248.64 | NA | NA | NA |
| N/F | Keithly Electric Company | 7100-000 | $5,979.80 | NA | NA | NA |
| N/F | Kenworth Northwest Inc | 7100-000 | $278.22 | NA | NA | NA |
| N/F | King Co Dep Permit & Environment | 7100-000 | $8,565.93 | NA | NA | NA |
| N/F | King Co Real Estate Serv Sec | 7100-000 | $12,116.50 | NA | NA | NA |
| N/F | King County District Court Shoreline Courthouse | 7100-000 | $216.00 | NA | NA | NA |
| N/F | King County Finance King Co Admin Bldg | 7100-000 | $13,567.10 | NA | NA | NA |
| N/F | Korum Motors | 7100-000 | $1,632.59 | NA | NA | NA |
| N/F | Lakeside Industries Inc | 7100-000 | $135.60 | NA | NA | NA |

| N/F | Lara Shipman | 7100-000 | $510.00 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Lien Research Group | 7100-000 | $513.40 | NA | NA | NA |
| N/F | Major Wire Screen Media LTD | 7100-000 | $5,208.03 | NA | NA | NA |
| N/F | Mine Safety & Health Admin Dept Labor MSHA | 7100-000 | $2,920.39 | NA | NA | NA |
| N/F | NC Machinery Inc. | 7100-000 | $17.36 | NA | NA | NA |
| N/F | NOCC Global Inc | 7100-000 | $299.07 | NA | NA | NA |
| N/F | National Service Bureau, Inc | 7100-000 | $592.27 | NA | NA | NA |
| N/F | Network Administrative S | 7100-000 | $5,649.92 | NA | NA | NA |
| N/F | Nextel | 7100-000 | $11,111.28 | NA | NA | NA |
| N/F | Northwest Wire Rope | 7100-000 | $260.90 | NA | NA | NA |
| N/F | Nova Financial | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Nybo Redi-Mix Concrete Inc | 7100-000 | $488.00 | NA | NA | NA |
| N/F | O'Reilly Auto Parts | 7100-000 | $1,004.01 | NA | NA | NA |
| N/F | Olympic Foundry Inc | 7100-000 | $452.00 | NA | NA | NA |
| N/F | Optum Bank | 7100-000 | $1,276.26 | NA | NA | NA |
| N/F | PACLAB | 7100-000 | $184.00 | NA | NA | NA |
| N/F | Pacific Office Automation | 7100-000 | $266.81 | NA | NA | NA |
| N/F | Pacific Torque LLC | 7100-000 | $1,113.67 | NA | NA | NA |
| N/F | Pape Material Handling | 7100-000 | $10.87 | NA | NA | NA |
| N/F | Paris Trucking LLC | 7100-000 | $522.50 | NA | NA | NA |
| N/F | Peltram Plumbing Inc | 7100-000 | $51,454.28 | NA | NA | NA |

| N/F | Peninsula Towing | 7100-000 | $14,940.23 | NA | NA | NA |
|-----|------------------|----------|------------|-----|-----|-----|
| N/F | Pete's Mobile Home & Modular | 7100-000 | $2,389.01 | NA | NA | NA |
| N/F | Pettit Cardlock C/O USIPC | 7100-000 | $32,583.41 | NA | NA | NA |
| N/F | Pettit Oil Charles Lakotas Key Bank Rec. Control | 7100-000 | $183,934.90 | NA | NA | NA |
| N/F | Pierce Co Assessor Treasurer | 7100-000 | $55,625.89 | NA | NA | NA |
| N/F | Pierce County Budget & Finance | 7100-000 | $98,800.40 | NA | NA | NA |
| N/F | Pioneer Equipment Co | 7100-000 | $184,141.78 | NA | NA | NA |
| N/F | Pioneer Sales And Leasing | 7100-000 | $20,041.00 | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Portland Precision Instrument | 7100-000 | $574.88 | NA | NA | NA |
| N/F | Premera Payment Processing | 7100-000 | $3,308.00 | NA | NA | NA |
| N/F | Premium Drug Screening INC | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Premium Finance | 7100-000 | $238.72 | NA | NA | NA |
| N/F | Propel Insurance | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Puget Sound Clean Air | 7100-000 | $7,450.00 | NA | NA | NA |
| N/F | Puget Sound Energy | 7100-000 | $395.17 | NA | NA | NA |
| N/F | Puget Sound Energy | 7100-000 | $633.15 | NA | NA | NA |
| N/F | Puget Sound Energy | 7100-000 | $446.97 | NA | NA | NA |
| N/F | Puget Sound Energy | 7100-000 | $8,081.30 | NA | NA | NA |
| N/F | Puget Sound Energy C/O RPM | 7100-000 | $175.67 | NA | NA | NA |

| N/F | RAM Surveying & Mapping LLC | 7100-000 | $400.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Ray's Scale & Consulting | 7100-000 | $726.26 | NA | NA | NA |
| N/F | Reserve Silica Corp | 7100-000 | $1,417.60 | NA | NA | NA |
| N/F | Riverside Ford INC | 7100-000 | $243.79 | NA | NA | NA |
| N/F | Rocking A&J INC | 7100-000 | $1,781.25 | NA | NA | NA |
| N/F | Rocon Equipment Special | 7100-000 | $8,974.67 | NA | NA | NA |
| N/F | Romaine Electric C/O CMI Credit Mediators Inc | 7100-000 | $271.91 | NA | NA | NA |
| N/F | Ron & Leo's Welding Service INC | 7100-000 | $434.01 | NA | NA | NA |
| N/F | S & S Rent-It-Fence INC | 7100-000 | $710.46 | NA | NA | NA |
| N/F | SOS Inc | 7100-000 | $1,804.81 | NA | NA | NA |
| N/F | SSA Acoustics | 7100-000 | $2,195.00 | NA | NA | NA |
| N/F | Sandvik Mining & Construction | 7100-000 | $2,773.23 | NA | NA | NA |
| N/F | Sea Tac Tools & Equipment | 7100-000 | $172.67 | NA | NA | NA |
| N/F | Seattle Mack | 7100-000 | $3,651.42 | NA | NA | NA |
| N/F | Seattle Municipal Court C/O Alliance One | 7100-000 | $102.74 | NA | NA | NA |
| N/F | Seattle Tools And Equipment | 7100-000 | $172.67 | NA | NA | NA |
| N/F | Shane Selander | 7100-000 | $7,869.49 | NA | NA | NA |
| N/F | Sharon Lynn Kessell | 7100-000 | $165.00 | NA | NA | NA |
| N/F | Six Robblees Inc | 7100-000 | $200.36 | NA | NA | NA |
| N/F | Skusek Masonry Inc | 7100-000 | $2,925.70 | NA | NA | NA |

| N/F | Sonrise Excavating Inc | 7100-000 | $403.40 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Sparkle Wash Northwest | 7100-000 | $107.90 | NA | NA | NA |
| N/F | Specialty Granite Supply | 7100-000 | $4,066.55 | NA | NA | NA |
| N/F | State Farm Insurance | 7100-000 | $592.27 | NA | NA | NA |
| N/F | Steve Boman | 7100-000 | $3,049.30 | NA | NA | NA |
| N/F | Streich Brothers | 7100-000 | $633.97 | NA | NA | NA |
| N/F | Striker Rental & Sales | 7100-000 | $1,919.78 | NA | NA | NA |
| N/F | Tax And License Division | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Tellefsons Trucking | 7100-000 | $7,350.00 | NA | NA | NA |
| N/F | The Bag Lady | 7100-000 | $1,311.95 | NA | NA | NA |
| N/F | Thermatech Northwest Inc | 7100-000 | $3,986.00 | NA | NA | NA |
| N/F | Thiele Construction | 7100-000 | $1,276.25 | NA | NA | NA |
| N/F | Time Payment Corp | 7100-000 | $10,611.64 | NA | NA | NA |
| N/F | Tire Distribution Systems Inc | 7100-000 | $1,723.25 | NA | NA | NA |
| N/F | Transmogrify | 7100-000 | $3,158.40 | NA | NA | NA |
| N/F | Traverso, Deana | 7100-000 | $1,170.00 | NA | NA | NA |
| N/F | Treat's Heating & Cooling | 7100-000 | $1,580.00 | NA | NA | NA |
| N/F | Triad Associates | 7100-000 | $7,062.50 | NA | NA | NA |
| N/F | Trimble Mobile Resource Mgn | 7100-000 | $15,283.07 | NA | NA | NA |
| N/F | USI Insurance Services | 7100-000 | $1,384.00 | NA | NA | NA |
| N/F | Umnpqua Visa | 7100-000 | $3,925.12 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Umpqua Visa | 7100-000 | $1,786.84 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $2,774.65 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $2,363.29 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $13,065.04 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $1,221.90 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $13,065.04 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $13,043.46 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $1,200.27 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $12,981.08 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $3,635.16 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $4,189.73 | NA | NA | NA |
| N/F | Umpqua Visa | 7100-000 | $6,728.64 | NA | NA | NA |
| N/F | Unified Carrier Registration C/O State Of Indiana | 7100-000 | $1,580.00 | NA | NA | NA |
| N/F | Unifirst Corporation | 7100-000 | $2,822.68 | NA | NA | NA |
| N/F | United Pipe & Supply | 7100-000 | $262.90 | NA | NA | NA |
| N/F | Valley Construction Supply Inc | 7100-000 | $663.34 | NA | NA | NA |
| N/F | Valley Freightliner | 7100-000 | $2,846.76 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $260.07 | NA | NA | NA |
| N/F | Wa ST Dep Ecology | 7100-000 | $1,790.47 | NA | NA | NA |
| N/F | Washington State Patrol | 7100-000 | $1,850.00 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $159.82 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Water Management Laboratories Inc | 7100-000 | $21.00 | NA | NA | NA |
| N/F | Wesley E Carter | 7100-000 | $487.80 | NA | NA | NA |
| N/F | West Coast Chippers Inc | 7100-000 | $675.00 | NA | NA | NA |
| N/F | Western Peterbilt Inc | 7100-000 | $1,801.25 | NA | NA | NA |
| N/F | Westmark Financial | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wolford Equipment Sales & Rent | 7100-000 | $4,825.00 | NA | NA | NA |
| N/F | Woodland Gardens | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Yokohama Tire Corp | 7100-000 | $2,029.28 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$5,952,100.34** | **$5,823,910.82** | **$5,823,910.82** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.: 14-41532

Case Name: INTERWEST DEVELOPMENT NW, INC.

Trustee Name: (670190) Mark Waldron

Date Filed (f) or Converted (c): 06/26/2014 (c)

§ 341(a) Meeting Date: 08/04/2014

For Period Ending: 03/07/2018

Claims Bar Date: 10/06/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHASE & COLUMBIA BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 2 | PROPEL INSURANCE POLICIES INSURANCE COMPANY OF E | 0.00 | 0.00 | | 0.00 | FA |
| 3 | CONTRACTOR'S BOND | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE | 526,758.57 | 526,758.57 | | 285,454.93 | FA |
| 5 | COUNTERCLAIM AGAINST MICHAEL TURNIPSEED | Unknown | Unknown | | 0.00 | FA |
| 6 | 10X40 FOOT MOBILE OFFICE | 2,000.00 | 0.00 | | 0.00 | FA |
| 7 | 1977 STRICK 45' JOB TRAILER | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 8 | 1981 TRANSCRAFT 40' TRAILER | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 9 | 1984 COMMET TRAILER 22' | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 10 | 1984 FLATBED TRAILER - COMET 40' | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 11 | 1985 TREZE FLATBED TRAILER | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 12 | 1988 JCB 1400B BACKHOE | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 13 | 1990 3 AXLE DUMP TRAILER | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 14 | 1991 ASPEN LOWBOY TRAILER | 65,000.00 | 0.00 | | 0.00 | FA |
| 15 | 1994 CARTA CAWT560 WATER TRUCK | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 16 | 1994 FORD F700 W/BOOM HEAVY SERVICE TIRE TRUCK | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 17 | 1997 WELLS CARGO 24' JOB TRAILER | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 18 | 1998 STRON UTILITY TILT FLATBED TRAILER | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 19 | 1992 NWCT TRAILER | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 20 | 1998 TELEDYNE COMPACTOR | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 21 | 1999 KENWORTH T-800B TRUCK | 25,000.00 | 0.00 | | 0.00 | FA |
| 22 | 1999 KENWORTH T-800B TRUCK | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 23 | 2 X 2004 FORD F250 XL SD 4X4 $7,000 EACH | 14,000.00 | 14,000.00 | | 0.00 | FA |
| 24 | 2000 FORD F150 4X4 | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 25 | 2000 KENWORTH W-900B TRUCK | 30,000.00 | 30,000.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 14-41532

**Case Name:** INTERWEST DEVELOPMENT NW, INC.

**For Period Ending:** 03/07/2018

**Trustee Name:** (670190) Mark Waldron

**Date Filed (f) or Converted (c):** 06/26/2014 (c)

**§ 341(a) Meeting Date:** 08/04/2014

**Claims Bar Date:** 10/06/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | 2000 RELIANCE TRANSFER TRAILER | 10,000.00 | 0.00 | | 0.00 | FA |
| 27 | 2000 RELIANCE TRANSFER TRAILER | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 28 | 2000 RELIANCE TRANSRER TRAILER | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 29 | 2002 PETERBUILT 385 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 30 | 2003 LINCOLN NAVIGATOR | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 31 | 2004 FREIGHLINER TRACTOR | 70,000.00 | 0.00 | | 0.00 | FA |
| 32 | 2005 FORD E350 PICKUP | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 33 | 2006 TRAILKING TRAILER | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 34 | 2007 COLUMBIA PUP TRAILER | 15,000.00 | 0.00 | | 0.00 | FA |
| 35 | 2007 COLUMBIA PUP TRAILER | 15,000.00 | 0.00 | | 0.00 | FA |
| 36 | 2007 COLUMBIA PUP TRAILER | 15,000.00 | 0.00 | | 0.00 | FA |
| 37 | 2007 COLUMBIA T0199 | 15,000.00 | 0.00 | | 0.00 | FA |
| 38 | 2007 COLUMBIA T0199 | 15,000.00 | 0.00 | | 0.00 | FA |
| 39 | 2007 COLUMBIA T0200 | 15,000.00 | 0.00 | | 0.00 | FA |
| 40 | 2007 DODGE RAM PICK UP | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 41 | 2007 FORD PICKUP F450 | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 42 | 2007 FORD PICKUP SPORTRAC | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 43 | 2007 FREIGHLINER FLD120DS | 75,000.00 | 0.00 | | 0.00 | FA |
| 44 | 2007 FREIGHLINER FLD120SD | 75,000.00 | 0.00 | | 0.00 | FA |
| 45 | 2007 FREIGHLINER FLD120SD | 75,000.00 | 0.00 | | 0.00 | FA |
| 46 | 2007 FREIGHLINER FLD120SD | 75,000.00 | 0.00 | | 0.00 | FA |
| 47 | 2007 FREIGHLINER FLD12SD | 75,000.00 | 0.00 | | 0.00 | FA |
| 48 | 2007 FREIGHLINER TRANSFER<br>TRUCK FLD120SD | 75,000.00 | 0.00 | | 0.00 | FA |
| 49 | 2007 FREIGHTLINER FLD120SD DUMP<br>TRUCK | 75,000.00 | 0.00 | | 0.00 | FA |
| 50 | 2008 FORD F350 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 51 | 2008 FORD F450 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 52 | 7 X 2007 FREIGHTLINER $75000 EACH | 525,000.00 | 0.00 | | 0.00 | FA |

**Case No.:** 14-41532

**Case Name:** INTERWEST DEVELOPMENT NW, INC.

**For Period Ending:** 03/07/2018

**Trustee Name:** (670190) Mark Waldron

**Date Filed (f) or Converted (c):** 06/26/2014 (c)

**§ 341(a) Meeting Date:** 08/04/2014

**Claims Bar Date:** 10/06/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | 8 X 2007 COLUMBIA PUP TRAILERS $15K EACH | 120,000.00 | 0.00 | | 0.00 | FA |
| 54 | BT1 TC 151 COMPACTOR | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 55 | CAT 3408 GENERATOR | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 56 | CAT FORKLIFT DP30K | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 57 | MOUNTAIN BOOSTER | 10,000.00 | 0.00 | | 0.00 | FA |
| 58 | PETERBILT TRUCK | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 59 | PORTABLE LIGHT TOWER 4000 WATT DIESEL | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 60 | PRESSURE WASHER | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 61 | SNORKLE LIFT 40' | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 62 | SPEEDSHORE 10X10 MANHOLE BOX | 500.00 | 500.00 | | 700.00 | FA |
| 63 | WATER TRUCK 1994 FORD L-9000 | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 64 | 8-10 COMPUTERS, 8-10 DESKS/OFFICE, OFFICE FURNIT | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 65 | SHOP TOOLS | 50,000.00 | 50,000.00 | | 100.00 | FA |
| 66 | LUBE, OIL, FILTERS | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 67 | DUPLICATE | 0.00 | 0.00 | | 0.00 | FA |
| 68 | 2009 UNITEC SCALE (TURNIPSEED) | 40,000.00 | 0.00 | | 0.00 | FA |
| 69 | GPS W/RECEIVERS AND SOFTWARE | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 70 | AUCTION PROCEEDS (IRONPLANET) (u) | Unknown | Unknown | | 1,484,408.00 | FA |
| 71 | DUPLICATE | 0.00 | 0.00 | | 0.00 | FA |
| 72 | DUPLICATE | 0.00 | 0.00 | | 0.00 | FA |
| 73 | DUPLICATE | 0.00 | 0.00 | | 0.00 | FA |
| 74 | DUPLICATE | 0.00 | 0.00 | | 0.00 | FA |
| 75 | DUPLICATE | 0.00 | 0.00 | | 0.00 | FA |
| 76 | REFUND - DOL (u) | Unknown | 2,368.50 | | 2,368.50 | FA |
| 77 | HOMEMADE PARTS TRAILER CHASSIS (NO TITLE) (u) | Unknown | 400.00 | | 400.00 | FA |

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 14-41532

**Case Name:** INTERWEST DEVELOPMENT NW, INC.

**For Period Ending:** 03/07/2018

**Trustee Name:** (670190) Mark Waldron

**Date Filed (f) or Converted (c):** 06/26/2014 (c)

**§ 341(a) Meeting Date:** 08/04/2014

**Claims Bar Date:** 10/06/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 78 | USE WOOD POLES & SCRAP STEEL (u) | Unknown | 50.00 | | 50.00 | FA |
| 79 | VENDING MACHINES (8) (u) | Unknown | 800.00 | | 800.00 | FA |
| 80 | LOG BANK & STEEL CUTTING EDGES (u) | Unknown | 300.00 | | 300.00 | FA |
| 81 | REFUND - PUGET SOUND ENERGY (u) | Unknown | 4,051.21 | | 4,051.21 | FA |
| **81** | **Assets Totals (Excluding unknown values)** | **$2,410,758.57** | **$936,728.28** | | **$1,778,632.64** | **$0.00** |

**Major Activities Affecting Case Closing:**

9/30/16 - Tax returns being finalized; all assets/claims resolved; CPA working to finalize wage claims for Chapter 11 case (converted to Ch. 7)

9/30/15 - Disputed claims litigation ongoing; 401(k) Plan termination; forensic investigation of payroll disputes and 401(k) payments (withheld but not paid)

9/30/14 - Converted Chap 11. Auction just completed. Miscellaneous sales of additional properties pending. Potential fraudulent transfer and preference claims being investigated.

**Current Projected Date Of Final Report (TFR):** 03/24/2017 (Actual)     **Initial Projected Date Of Final Report (TFR):** 10/23/2014

Exhibit 9
Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-41532 | |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. | |
| **Taxpayer ID #:** | **-***8872 | |
| **For Period Ending:** | 03/07/2018 | |

| | |
|---|---|
| **Trustee Name:** | Mark Waldron (670190) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5466 Checking Account |
| **Blanket Bond (per case limit):** | $63,926,457.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/14 | {4} | MADDEN MECHANICAL | A/R | 1121-000 | 225.00 | | 225.00 |
| 07/07/14 | {4} | OHNO CONSTRUCTION COMPANY | A/R | 1121-000 | 293.63 | | 518.63 |
| 07/07/14 | {4} | FEDERAL WAY SAND & GRAVEL | A/R | 1121-000 | 29,931.25 | | 30,449.88 |
| 07/09/14 | {76} | DEPARTMENT OF LICENSING | REFUND | 1290-000 | 2,368.50 | | 32,818.38 |
| 07/14/14 | {4} | BUILDING INDUSTRY ASSOCIATION | A/R~ | 1121-000 | 1,050.71 | | 33,869.09 |
| 07/16/14 | {4} | CECCANTI | A/R | 1121-000 | 1,522.50 | | 35,391.59 |
| 07/16/14 | {4} | BENCO PROPERTIES | A/R | 1121-000 | 1,875.00 | | 37,266.59 |
| 07/16/14 | {4} | AXIOM LOGISTICS | A/R | 1121-000 | 3,775.00 | | 41,041.59 |
| 07/16/14 | {4} | CHEVROLET BUICK GMC | A/R | 1121-000 | 9,496.85 | | 50,538.44 |
| 07/22/14 | {4} | RIVERTON CONTRACTORS | A/R | 1121-000 | 337.50 | | 50,875.94 |
| 07/22/14 | {4} | K & A LANDSCAPE | A/R | 1121-000 | 883.11 | | 51,759.05 |
| 07/22/14 | {4} | BOWHEAD TRANSORT COMPANY | A/R~ | 1121-000 | 2,025.00 | | 53,784.05 |
| 07/22/14 | {4} | JR HAYES & SONS | A/R | 1121-000 | 30,212.68 | | 83,996.73 |
| 07/22/14 | {4} | RIVERTON CONTRACTORS | A/R | 1121-000 | 88,909.00 | | 172,905.73 |
| 07/31/14 | 101 | LARA SHIPMAN | COLLECTION PROFESSIONAL - FEES & EXPENSES | | | 3,137.52 | 169,768.21 |
| | | | COLLECTION PROF - FEES $2,848.00 | 3991-320 | | | 169,768.21 |
| | | | COLLECTION PROF - EXPENSES $289.52 | 3992-330 | | | 169,768.21 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.84 | 169,673.37 |
| 08/13/14 | {4} | KD&S ENVIRONMENTAL | A/R | 1121-000 | 272.49 | | 169,945.86 |
| 08/13/14 | {4} | VALLEY FREIGHTLINER | A/R | 1121-000 | 1,092.02 | | 171,037.88 |
| 08/13/14 | {4} | TODD WORSWICK | A/R~ | 1121-000 | 3,395.83 | | 174,433.71 |
| 08/13/14 | {4} | CITY TRANSFER | A/R | 1121-000 | 15,693.75 | | 190,127.46 |
| 08/13/14 | {4} | CITY TRANSFER | A/R | 1121-000 | 70,945.00 | | 261,072.46 |
| 08/22/14 | 102 | LARA SHIPMAN | COLLECTION PROFESSIONAL - FEES & EXPENSES | | | 858.32 | 260,214.14 |
| | | | COLLECTION PROF - FEES $832.00 | 3991-320 | | | 260,214.14 |
| | | | COLLECTION PROF - EXPENSES | 3992-330 | | | 260,214.14 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$264,304.82** | **$4,090.68** |

{} Asset Reference(s)    U.S. Form 2 (7/1/2010)    ~ Transaction has not cleared

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-41532 |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. |
| **Taxpayer ID #:** | **-***8872 |
| **For Period Ending:** | 03/07/2018 |

| | |
|---|---|
| **Trustee Name:** | Mark Waldron (670190) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5466 Checking Account |
| **Blanket Bond (per case limit):** | $63,926,457.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $26.32 | | | | |
| 08/22/14 | 103 | STEVE STRAND | (68 HOURS @ $25/HOUR) HOURS THRU 8/22/14 | 3991-000 | | 1,700.00 | 258,514.14 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.08 | 258,212.06 |
| 09/05/14 | 104 | STEVE STRAND | (96.5 HOURS @ $25/HOUR) HOURS THRU 9/5/14 | 3991-000 | | 2,412.50 | 255,799.56 |
| 09/09/14 | {4} | PITNEY BOWES | A/R | 1121-000 | 187.36 | | 255,986.92 |
| 09/09/14 | {4} | CITY TRANSFER | A/R | 1121-000 | 2,550.00 | | 258,536.92 |
| 09/22/14 | {4} | FEDERAL WAY SAND & GRAVEL | A/R | 1121-000 | 20,781.25 | | 279,318.17 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.45 | 278,916.72 |
| 10/14/14 | {65} | PGH EXCAVATING | SALE OF MISC ITEMS FROM AUCTION - STEEL TUBE TRUCK TOW BAR | 1129-000 | 100.00 | | 279,016.72 |
| 10/14/14 | {77} | DIBELLA ENTERPRISES | SALE OF ITEMS FROM AUCTION - HOMEMADE PARTS TRAILER CHASSIS | 1229-000 | 400.00 | | 279,416.72 |
| 10/14/14 | {62} | DIBELLA ENTERPRISES | SALE OF ITEMS AFTER AUCTION - MANHOLE, RISER, CATCH BASINS/ 14 ALUMINUM WHEELS & 2 TIRES | 1129-000 | 700.00 | | 280,116.72 |
| 10/30/14 | {78} | NATHAN STOUT | SALE OF ITEMS AT AUCTION~ | 1229-000 | 50.00 | | 280,166.72 |
| 10/30/14 | {80} | WATTERSON EXCAVATING | SALE OOF ITEMS AT AUCTION | 1229-000 | 300.00 | | 280,466.72 |
| 10/30/14 | {79} | WATTERSON EXCAVATING INC | SALE OF ITEMS AT AUCTION | 1229-000 | 800.00 | | 281,266.72 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.41 | 280,851.31 |
| 11/04/14 | 105 | IRONPLANET AUCTIONEER | SALE OF ITEMS THROUGH AUCTION - BUT PAID TO TRUSTEE IN ERROR | 8500-002 | | 2,350.00 | 278,501.31 |
| 11/13/14 | {70} | IRONPLANET, INC | AUCTION PROCEEDS | 1229-000 | 255,705.00 | | 534,206.31 |
| 11/21/14 | | IRONPLANET, INC | AUCTION PROCEEDS | | 338,910.66 | | 873,116.97 |
| | {70} | | AUCTION PROCEEDS | 1229-000 | | | 873,116.97 |
| | | | $1,228,703.00 | | | | |
| | | | AUCTIONEER COMMISSIONS (10% OVERAGE SHARE) | 3610-000 | | | 873,116.97 |
| | | | -$31,695.80 | | | | |
| | | | AUCTIONEER COMMISSIONS | 3610-000 | | | 873,116.97 |
| | | | -$116,745.00 | | | | |
| | | | AUCTIONEER MAKE READY | 3620-000 | | | 873,116.97 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$620,484.27** | **$7,581.44** |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-41532 | | | **Trustee Name:** | | Mark Waldron (670190) |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. | | | **Bank Name:** | | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8872 | | | **Account #:** | | ******5466 Checking Account |
| **For Period Ending:** | 03/07/2018 | | | **Blanket Bond (per case limit):** | | $63,926,457.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | COSTS<br><br>-$61,351.54 | | | | |
| | | | AUCTIONEER - LISTING (PUBLICATIONS) EXP<br><br>-$35,000.00 | 3620-000 | | | 873,116.97 |
| | | | WALLWORKS - SECURED CLAIM<br><br>-$645,000.00 | 4210-000 | | | 873,116.97 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 570.39 | 872,546.58 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,422.39 | 871,124.19 |
| 01/08/15 | 106 | MURREYS DISPOSAL, INC | ACCT #****-****8201 / DUMPSTER FOR CLEAN UP & AUCTION | 2420-000 | | 30.79 | 871,093.40 |
| 01/15/15 | 107 | AMS TECHNOLOGY, LLC | INVOICE #4087B  & 53 | 3991-000 | | 2,210.81 | 868,882.59 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,251.90 | 867,630.69 |
| 02/17/15 | 108 | PANAGIOTU PENSION ADVISORS | PENSION ADVISOR - 401(K) REPORTS, ETC. | 3991-000 | | 3,500.00 | 864,130.69 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,163.58 | 862,967.11 |
| 03/13/15 | 109 | MURRAY'S DISPOSAL INC | DUMPSTER AT INTERWEST SITE FOR CLEAN UP & AUCTION | 2420-000 | | 1,241.02 | 861,726.09 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,323.28 | 860,402.81 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,237.56 | 859,165.25 |
| 05/04/15 | {81} | BANKERS CAPITAL - RECEIVER FOR JBS INVESTMENTS | DEPOSIT REFUND - PUGET SOUND ENERGY | 1290-000 | 426.27 | | 859,591.52 |
| 05/04/15 | {81} | PUGET SOUND ENERGY | DEPOSIT REFUND  PUGET SOUND ENERGY | 1290-000 | 3,624.94 | | 863,216.46 |
| 05/13/15 | 110 | AMS TECHNOLOGY | INV #4805B - RETRIEVE DATA FROM SERVER FOR W-2'S | 2990-000 | | 1,905.30 | 861,311.16 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,197.97 | 860,113.19 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,319.62 | 858,793.57 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,276.42 | 857,517.15 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,192.30 | 856,324.85 |

**Page Subtotals:** $4,051.21 $20,843.33

{ } Asset Reference(s)   UST Form 101-7-TDR (09/01/2010)   Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-41532 | | | **Trustee Name:** | Mark Waldron (670190) | |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8872 | | | **Account #:** | ******5466 Checking Account | |
| **For Period Ending:** | 03/07/2018 | | | **Blanket Bond (per case limit):** | $63,926,457.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,313.92 | 855,010.93 |
| 10/05/15 | 111 | LES SCHWAB TIRE CENTERS OF WASHINGTON, INC. | SECURED CLAIM - PAID IN FULL | 4210-000 | | 40,000.00 | 815,010.93 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,199.12 | 813,811.81 |
| 11/10/15 | 112 | PIERCE COUNTY BUDGET & FINANCE | AD VALOREM PERSONAL PROPERTY TAXES | 4800-000 | | 61,007.62 | 752,804.19 |
| 11/10/15 | 113 | INTERNAL REVENUE SERVICE | | 4300-000 | | 379,300.59 | 373,503.60 |
| 11/12/15 | 114 | UMPQUA BANK | ADMINISTRATIVE CLAIM - POST PETITION RENT | 2410-000 | | 24,800.00 | 348,703.60 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 921.51 | 347,782.09 |
| 12/21/15 | 115 | ORLANDINI & WALDRON, PS | INTERIM ATTY FEES | 3110-000 | | 35,478.00 | 312,304.09 |
| 12/21/15 | 116 | DWYER, PEMBERTON & COULSON | INTERIM CPA FEES | 3410-000 | | 6,163.75 | 306,140.34 |
| 12/21/15 | 117 | PANAGIOTU PENSION ADVISORS | PENSION ADVISOR - 401(K) REPORTS, ETC. | 3991-000 | | 3,855.10 | 302,285.24 |
| 12/28/15 | 118 | JOHN HANCOCK (USA) | 2014 LOAN PAYMENTS / CONT #46315-00-8 | 5400-000 | | 4,416.06 | 297,869.18 |
| 12/28/15 | 119 | JOHN HANCOCK (USA) | 2013 & 2014 DEFERRALS / CONT #46315-00-8 | 5400-000 | | 13,096.35 | 284,772.83 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.55 | 284,236.28 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.53 | 283,836.75 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.57 | 283,443.18 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 447.29 | 282,995.89 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.40 | 282,603.49 |
| 05/16/16 | 120 | JOHN HANCOCK (USA) | 2013 LOAN PAYMENTS / CONT #46315-00-8 | 5400-000 | | 6,466.07 | 276,137.42 |
| 05/16/16 | 121 | JOHN HANCOCK (USA) | TOTAL LOST EARNINGS / CONT #46315-00-8 | 5400-000 | | 13,049.31 | 263,088.11 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.92 | 262,697.19 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.55 | 262,282.64 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.68 | 261,918.96 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.27 | 261,505.69 |

| | | | | Page Subtotals: | $0.00 | $594,819.16 | |

{ } Asset Reference(s)    - UST Form 101-7-TDR (10/1/2010)    Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | |
|---|---|
| **Case No.:** | 14-41532 |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. |
| **Taxpayer ID #:** | **-***8872 |
| **For Period Ending:** | 03/07/2018 |

| | |
|---|---|
| **Trustee Name:** | Mark Waldron (670190) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5466 Checking Account |
| **Blanket Bond (per case limit):** | $63,926,457.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.10 | 261,130.59 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.08 | 260,768.51 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 399.02 | 260,369.49 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 373.47 | 259,996.02 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 398.82 | 259,597.20 |
| 06/14/17 | 122 | Orlandini & Waldron | Distribution payment - Dividend paid at 100.00% of $358.55; Claim # AE; Filed: $358.55 | 3120-000 | | 358.55 | 259,238.65 |
| 06/14/17 | 123 | Orlandini & Waldron | Distribution payment - Dividend paid at 20.94% of $44,874.00; Claim # AF; Filed: $44,874.00 | 3110-000 | | 9,396.00 | 249,842.65 |
| 06/14/17 | 124 | DWYER, PEMBERTON & COULSON | Distribution payment - Dividend paid at 63.35% of $16,816.50; Claim # CPA; Filed: $16,816.50 | 3410-000 | | 10,652.75 | 239,189.90 |
| 06/14/17 | 125 | MARK D. WALDRON, TRUSTEE | Combined trustee compensation & expense dividend payments. | | | 76,640.23 | 162,549.67 |
| | | | Claims Distribution - Mon, 05-08-2017 $76,538.48 | 2100-000 | | | 162,549.67 |
| | | | Claims Distribution - Mon, 05-08-2017 $101.75 | 2200-000 | | | 162,549.67 |
| 06/14/17 | 126 | UNITED STATES TRUSTEE | Distribution payment - Dividend paid at 100.00% of $6,500.00; Claim # 89; Filed: $6,500.00 Stopped on 08/04/2017 | 2950-005 | | 6,500.00 | 156,049.67 |
| 06/14/17 | 127 | IRS | Distribution payment - Dividend paid at 96.34% of $6,491.78; Claim # ; Filed: | 6950-720 | | 6,253.99 | 149,795.68 |
| 06/14/17 | 128 | IRS | Distribution payment - Dividend paid at 96.34% of $4,024.90; Claim # ; Filed: | 6950-720 | | 3,877.47 | 145,918.21 |
| 06/14/17 | 129 | IRS | Distribution payment - Dividend paid at 96.34% of $941.32; Claim # ; Filed: | 6950-720 | | 906.84 | 145,011.37 |
| 06/14/17 | 130 | IRS | Distribution payment - Dividend paid at 96.34% of $4,024.90; Claim # ; Filed: | 6950-730 | | 3,877.47 | 141,133.90 |
| 06/14/17 | 131 | IRS | Distribution payment - Dividend paid at 96.34% of $941.32; Claim # ; Filed: | 6950-730 | | 906.84 | 140,227.06 |
| 06/14/17 | 132 | IRS | Distribution payment - Dividend paid at 96.34% of $389.40; Claim | 6950-734 | | 375.14 | 139,851.92 |

**Page Subtotals:** $0.00 $121,653.77

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-41532 | |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. | |
| **Taxpayer ID #:** | **-***8872 | |
| **For Period Ending:** | 03/07/2018 | |

| | |
|---|---|
| **Trustee Name:** | Mark Waldron (670190) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5466 Checking Account |
| **Blanket Bond (per case limit):** | $63,926,457.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # ; Filed: Voided on 10/26/2017 | | | | |
| 06/14/17 | 133 | PUGET SOUND PETROLEUM INC | Distribution payment - Dividend paid at 96.34% of $17,956.36; Claim # 36P-3; Filed: $17,956.36 | 6950-000 | | 17,298.62 | 122,553.30 |
| 06/14/17 | 134 | UMPQUA BANK | Distribution payment - Dividend paid at 96.34% of $48,619.35; Claim # 58P; Filed: $48,619.35 | 6920-000 | | 46,838.43 | 75,714.87 |
| 06/14/17 | 135 | PAUL MOULTON | Distribution payment - Dividend paid at 79.33% of $1,580.00; Claim # 75; Filed: $1,580.00 | 6950-720 | | 1,253.47 | 74,461.40 |
| 06/14/17 | 136 | LARA SHIPMAN | Distribution payment - Dividend paid at 79.33% of $3,182.15; Claim # 77; Filed: $3,182.15 | 6950-720 | | 2,524.51 | 71,936.89 |
| 06/14/17 | 137 | LORI SANDOR | Distribution payment - Dividend paid at 79.33% of $1,104.14; Claim # 79; Filed: $1,104.14 | 6950-720 | | 875.95 | 71,060.94 |
| 06/14/17 | 138 | STEPHEN STRAND | Distribution payment - Dividend paid at 79.33% of $2,058.05; Claim # 81; Filed: $2,058.05 | 6950-720 | | 1,632.73 | 69,428.21 |
| 06/14/17 | 139 | WADE CLEMONS | Distribution payment - Dividend paid at 79.33% of $3,654.29; Claim # 85; Filed: $3,654.29 | 6950-720 | | 2,899.07 | 66,529.14 |
| 06/14/17 | 140 | CHAD HANSEN | Distribution payment - Dividend paid at 79.33% of $1,208.46; Claim # 86; Filed: $1,208.46 | 6950-720 | | 958.72 | 65,570.42 |
| 06/14/17 | 141 | CHAD HANSEN | Distribution payment - Dividend paid at 79.33% of $2,090.67; Claim # 87; Filed: $2,090.67 | 6950-720 | | 1,658.61 | 63,911.81 |
| 06/14/17 | 142 | DAVID NIESEN | Distribution payment - Dividend paid at 79.33% of $4,383.03; Claim # 88; Filed: $4,383.03 | 6950-720 | | 3,477.22 | 60,434.59 |
| 06/14/17 | 143 | TIMOTHY KJOS | Distribution payment - Dividend paid at 79.33% of $1,358.18; Claim # 91; Filed: $1,358.18 | 6950-720 | | 1,077.49 | 59,357.10 |
| 06/14/17 | 144 | RALPH MONIZ | Distribution payment - Dividend paid at 79.33% of $1,896.21; Claim # 92; Filed: $1,896.21 | 6950-720 | | 1,504.32 | 57,852.78 |
| 06/14/17 | 145 | JOSEPH RAKES | Distribution payment - Dividend paid at 79.33% of $2,046.84; Claim # 94; Filed: $2,046.84 | 6950-720 | | 1,623.84 | 56,228.94 |
| 06/14/17 | 146 | TIM CHESS | Distribution payment - Dividend paid at 79.33% of $1,868.30; Claim # 95; Filed: $1,868.30 | 6950-720 | | 1,482.19 | 54,746.75 |
| 06/14/17 | 147 | MICHAEL MONIZ JR | Distribution payment - Dividend paid at 79.33% of $2,017.91; Claim # 96; Filed: $2,017.91 | 6950-720 | | 1,600.88 | 53,145.87 |
| 06/14/17 | 148 | HARVEY HEATH | Distribution payment - Dividend paid at 79.33% of $2,340.08; Claim # 98; Filed: $2,340.08 | 6950-720 | | 1,856.47 | 51,289.40 |

| | | | **Page Subtotals:** | | $0.00 | $88,562.52 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    Transaction has not been cleared

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|
| **Case No.:** | 14-41532 | **Trustee Name:** | Mark Waldron (670190) |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8872 | **Account #:** | ******5466 Checking Account |
| **For Period Ending:** | 03/07/2018 | **Blanket Bond (per case limit):** | $63,926,457.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/17 | 149 | ROBERT GUNTER | Distribution payment - Dividend paid at 79.33% of $2,420.59; Claim # 99; Filed: $2,420.59 | 6950-720 | | 1,920.33 | 49,369.07 |
| 06/14/17 | 150 | NICHOLAS SLAGEL | Distribution payment - Dividend paid at 79.33% of $2,258.35; Claim # 100; Filed: $2,258.35 | 6950-720 | | 1,791.62 | 47,577.45 |
| 06/14/17 | 151 | BILL SELANDER | Distribution payment - Dividend paid at 79.33% of $7,466.72; Claim # 101; Filed: $7,466.72 | 6950-720 | | 5,923.61 | 41,653.84 |
| 06/14/17 | 152 | THOMAS CHESS | Distribution payment - Dividend paid at 79.33% of $675.00; Claim # 102; Filed: $675.00 | 6950-720 | | 535.50 | 41,118.34 |
| 06/14/17 | 153 | NICHOLAS SLAGEL | Distribution payment - Dividend paid at 79.33% of $1,587.44; Claim # 104; Filed: $1,587.44 | 6950-720 | | 1,259.38 | 39,858.96 |
| 06/14/17 | 154 | PAUL CARROLL | Distribution payment - Dividend paid at 79.33% of $2,474.20; Claim # 107; Filed: $2,474.20 | 6950-720 | | 1,962.87 | 37,896.09 |
| 06/14/17 | 155 | JEFF WELLMAN | Distribution payment - Dividend paid at 79.33% of $2,816.92; Claim # 108; Filed: $2,816.92 | 6950-720 | | 2,234.76 | 35,661.33 |
| 06/14/17 | 156 | SCOTT DRUMMOND | Distribution payment - Dividend paid at 79.33% of $2,920.49; Claim # 109; Filed: $2,920.49 | 6950-720 | | 2,316.92 | 33,344.41 |
| 06/14/17 | 157 | TIMOTHY KJOS | Distribution payment - Dividend paid at 79.33% of $2,728.28; Claim # 110; Filed: $2,728.28 | 6950-720 | | 2,164.44 | 31,179.97 |
| 06/14/17 | 158 | ALFRED BENNEST | Distribution payment - Dividend paid at 79.33% of $2,685.70; Claim # 113; Filed: $2,685.70 | 6950-720 | | 2,130.67 | 29,049.30 |
| 06/14/17 | 159 | CODY DAVIS | Distribution payment - Dividend paid at 79.33% of $851.17; Claim # 114; Filed: $851.17 Stopped on 10/26/2017 | 6950-725 | | 675.26 | 28,374.04 |
| 06/14/17 | 160 | SHANE SELANDER | Distribution payment - Dividend paid at 79.33% of $5,244.61; Claim # 116; Filed: $5,244.61 | 6950-720 | | 4,160.73 | 24,213.31 |
| 06/14/17 | 161 | WELLS AND JARVIS, P.S. (ADMINISTRATIVE) | Distribution payment - Dividend paid at 96.34% of $25,133.96; Claim # 119; Filed: $25,133.96 | 6210-160 | | 24,213.31 | 0.00 |
| 08/04/17 | 126 | UNITED STATES TRUSTEE | Distribution payment - Dividend paid at 100.00% of $6,500.00; Claim # 89; Filed: $6,500.00 Stopped: check issued on 06/14/2017 | 2950-005 | | -6,500.00 | 6,500.00 |
| 08/07/17 | 162 | UNITED STATES TRUSTEE | Distribution payment - Dividend paid at 100.00% of $6,500.00; Claim # 89; Filed: $6,500.00 | 2950-000 | | 6,500.00 | 0.00 |
| 10/26/17 | 132 | IRS | Distribution payment - Dividend paid at 96.34% of $389.40; Claim # ; Filed: Voided: check issued on | 6950-734 | | -375.14 | 375.14 |

| | | | | Page Subtotals: | $0.00 | $50,914.26 | |

{} Asset Reference(s) U.S. Form 101-7-TDR (09/01/2010) Transaction has not been cleared

Exhibit 9

Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-41532 | |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. | |
| **Taxpayer ID #:** | **-***8872 | |
| **For Period Ending:** | 03/07/2018 | |

| | |
|---|---|
| **Trustee Name:** | Mark Waldron (670190) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5466 Checking Account |
| **Blanket Bond (per case limit):** | $63,926,457.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 06/14/2017 | | | | |
| 10/26/17 | 159 | CODY DAVIS | Distribution payment - Dividend paid at 79.33% of $851.17; Claim # 114; Filed: $851.17 Stopped: check issued on 06/14/2017 | 6950-725 | | -675.26 | 1,050.40 |
| 10/26/17 | 163 | UNITED STATES TREASURY | 940 - 2017/EIN: 91-1518872 | 6950-730 | | 375.14 | 675.26 |
| 12/26/17 | 164 | CLERK OF THE COURT | UNCLAIMED DIVIDEND | 6950-720 | | 675.26 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 888,840.30 | 888,840.30 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 888,840.30 | 888,840.30 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $888,840.30 | $888,840.30 | |

{} Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    ! - Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | |
|---|---|
| **Case No.:** | 14-41532 |
| **Case Name:** | INTERWEST DEVELOPMENT NW, INC. |
| **Taxpayer ID #:** | **-***8872 |
| **For Period Ending:** | 03/07/2018 |

| | |
|---|---|
| **Trustee Name:** | Mark Waldron (670190) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5466 Checking Account |
| **Blanket Bond (per case limit):** | $63,926,457.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5466 Checking Account | $888,840.30 | $888,840.30 | $0.00 |
| | $888,840.30 | $888,840.30 | $0.00 |